# EXHIBIT D



US009044056B2

(12) **United States Patent**
Chen

(10) **Patent No.:**    **US 9,044,056 B2**
(45) **Date of Patent:**    **Jun. 2, 2015**

(54) **MODULAR TREE WITH ELECTRICAL CONNECTOR**

(71) Applicant: **Willis Electric Co., Ltd.**, Taipei (TW)

(72) Inventor: **Johnny Chen**, Taipei (TW)

(73) Assignee: **Willis Electric Co., Ltd.**, Taipei (TW)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 155 days.

(21) Appl. No.: **13/836,026**

(22) Filed: **Mar. 15, 2013**

(65) **Prior Publication Data**

US 2013/0301246 A1    Nov. 14, 2013

**Related U.S. Application Data**

(60) Provisional application No. 61/643,968, filed on May 8, 2012.

(51) **Int. Cl.**
| | |
|---|---|
| *F21S 6/00* | (2006.01) |
| *A41G 1/00* | (2006.01) |
| *F21V 23/06* | (2006.01) |
| *A47G 33/06* | (2006.01) |

(52) **U.S. Cl.**
CPC ................. *A41G 1/005* (2013.01); *F21V 23/06* (2013.01); *A47G 33/06* (2013.01)

(58) **Field of Classification Search**
CPC ......... A41G 1/005; F21V 23/06; A47G 33/06
USPC ................. 362/123, 249.03, 249.05, 249.14, 362/249.18; 439/67, 77; 428/18
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 860,406 | A | 7/1907 | McGahan |
| 1,536,332 | A | 5/1925 | Dam |
| 1,656,148 | A | 1/1928 | Harris |
| 1,677,972 | A | 7/1928 | Marks |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 1181693 | 5/1998 |
| CN | 2332290 Y | 8/1999 |

(Continued)

OTHER PUBLICATIONS

U.S. Appl. No. 12/157,136, filed Jun. 5, 2008, inventor Johnny Chen.

(Continued)

*Primary Examiner* — Ali Alavi

(74) *Attorney, Agent, or Firm* — Christensen Fonder P.A.

(57)    **ABSTRACT**

A lighted artificial tree, including a first tree portion having a first electrical connector having a first electrical terminal positioned in line with a central vertical axis, and a second electrical terminal. The tree also includes a second tree portion that includes a second electrical connector having a first electrical terminal and a second electrical terminal, the second electrical terminal defining a ring shape that encircles the first electrical terminal. When the first tree portion is coupled to the second tree portion, the first electrical connector is coupled to the second electrical connector, such that the first electrical terminal of the first electrical connector is electrically connected to the first electrical terminal of the second electrical connector, and the second electrical terminal of the first electrical connector is electrically connected to the second electrical terminal of the second electrical connector.

**20 Claims, 13 Drawing Sheets**



US 9,044,056 B2

Page 2

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 1,895,656 A | 1/1933 | Gadke |
| 2,050,364 A | 8/1936 | Morton |
| 2,072,337 A | 3/1937 | Kamm |
| 2,188,529 A | 3/1938 | Corina |
| 2,186,351 A | 1/1940 | Stojaneck |
| 2,484,813 A | 10/1949 | Waltz |
| 2,570,751 A | 10/1951 | Benander |
| 2,636,069 A | 4/1953 | Gilbert |
| 2,806,938 A | 9/1957 | Henry |
| 2,857,506 A | 10/1958 | Minteer |
| 2,969,456 A | 1/1961 | Raymaley |
| 2,984,813 A | 5/1961 | Bossi |
| 3,115,435 A | 12/1963 | Abramson |
| 3,118,617 A | 1/1964 | Hellrich |
| 3,120,351 A | 2/1964 | Kirsten |
| 3,214,318 A | 10/1965 | Snow |
| 3,214,579 A | 10/1965 | Pacini |
| 3,233,207 A | 2/1966 | Ahroni et al. |
| 3,286,088 A | 11/1966 | Ahroni |
| 3,296,430 A | 1/1967 | Eckert |
| 3,345,482 A | 10/1967 | Lou |
| 3,504,169 A | 3/1970 | Freeburger |
| 3,571,586 A | 3/1971 | Duckworth |
| 3,574,102 A | 4/1971 | Hermanson |
| 3,594,260 A | 7/1971 | Smith |
| 3,603,780 A | 9/1971 | Lu |
| 3,616,107 A | 10/1971 | Kershner |
| 3,617,732 A | 11/1971 | Fisher |
| 3,704,366 A | 11/1972 | Korb et al. |
| 3,728,787 A | 4/1973 | McDonough |
| 3,764,862 A | 10/1973 | Jankowski |
| 3,783,437 A | 1/1974 | Graff et al. |
| 3,806,399 A | 4/1974 | Cocjin |
| 3,812,380 A | 5/1974 | Davis, Jr. |
| 3,914,786 A | 10/1975 | Grossi |
| 3,970,834 A | 7/1976 | Smith |
| 3,985,924 A | 10/1976 | Pritza |
| 4,012,631 A | 3/1977 | Creager |
| 4,020,201 A | 4/1977 | Miller |
| 4,045,868 A | 9/1977 | Ammon et al. |
| 4,072,857 A | 2/1978 | DeVicaris |
| 4,097,917 A | 6/1978 | McCaslin |
| 4,109,345 A | 8/1978 | Sargent et al. |
| 4,140,823 A | 2/1979 | Weskamp |
| 4,203,476 A | 5/1980 | Vitellaro |
| 4,248,916 A | 2/1981 | Chase |
| 4,262,480 A | 4/1981 | Wasserman et al. |
| 4,437,782 A | 3/1984 | Geisthoff |
| 4,447,279 A | 5/1984 | Boisvert et al. |
| 4,451,510 A | 5/1984 | Boisvert et al. |
| 4,462,065 A | 7/1984 | Rhodes |
| 4,493,523 A | 1/1985 | Leong et al. |
| 4,496,615 A | 1/1985 | Huang |
| 4,516,193 A | 5/1985 | Murphy |
| 4,631,650 A | 12/1986 | Ahroni |
| 4,659,597 A | 4/1987 | Lau |
| 4,675,575 A | 6/1987 | Smith et al. |
| 4,753,600 A | 6/1988 | Williams |
| 4,775,922 A | 10/1988 | Engel |
| 4,777,573 A | 10/1988 | Liao |
| 4,779,177 A | 10/1988 | Ahroni |
| 4,789,570 A | 12/1988 | Maddock |
| 4,805,075 A | 2/1989 | Damore |
| 4,807,098 A | 2/1989 | Ahroni |
| 4,808,885 A | 2/1989 | Bauch et al. |
| 4,855,880 A | 8/1989 | Mancusi, Jr. |
| 4,859,205 A | 8/1989 | Fritz |
| 4,870,547 A | 9/1989 | Crucefix |
| 4,870,753 A | 10/1989 | Pfeffer et al. |
| 4,894,019 A | 1/1990 | Howard |
| 4,899,266 A | 2/1990 | Ahroni |
| 4,908,743 A | 3/1990 | Miller |
| 4,934,964 A | 6/1990 | Mazelle |
| 5,015,510 A | 5/1991 | Smith |
| 5,033,976 A | 7/1991 | Sarian et al. |
| 5,051,877 A | 9/1991 | Liao |
| 5,071,362 A | 12/1991 | Martens et al. |
| 5,073,132 A | 12/1991 | Nottrott |
| 5,104,608 A | 4/1992 | Pickering |
| 5,109,324 A | 4/1992 | Ahroni |
| 5,121,310 A | 6/1992 | Ahroni |
| 5,139,343 A | 8/1992 | Lin |
| 5,149,282 A | 9/1992 | Donato et al. |
| 5,154,508 A | 10/1992 | Ahroni |
| 5,213,407 A | 5/1993 | Eisenbraun |
| 5,217,382 A | 6/1993 | Sparks |
| 5,218,233 A | 6/1993 | Takahashi |
| 5,281,158 A | 1/1994 | Lin |
| 5,342,661 A | 8/1994 | Wilcox, II |
| 5,350,315 A | 9/1994 | Cheng et al. |
| 5,366,386 A | 11/1994 | Liao |
| 5,380,215 A | 1/1995 | Huang |
| 5,389,008 A | 2/1995 | Cheng et al. |
| 5,390,463 A | 2/1995 | Sollner |
| D356,246 S | 3/1995 | Adams |
| 5,422,766 A | 6/1995 | Hack et al. |
| 5,442,258 A | 8/1995 | Shibata |
| 5,453,664 A | 9/1995 | Harris |
| 5,455,750 A | 10/1995 | Davis et al. |
| 5,456,620 A | 10/1995 | Kaminski |
| 5,481,444 A | 1/1996 | Schultz |
| D367,257 S | 2/1996 | Buelow et al. |
| 5,517,390 A | 5/1996 | Zins |
| 5,518,425 A | 5/1996 | Tsai |
| 5,536,538 A | 7/1996 | Hartung |
| 5,541,818 A | 7/1996 | Ng et al. |
| 5,550,720 A | 8/1996 | Carroll |
| 5,559,681 A | 9/1996 | Duarte |
| 5,560,975 A | 10/1996 | Casper |
| D375,483 S | 11/1996 | Tashiro |
| 5,580,159 A | 12/1996 | Liu |
| 5,586,905 A | 12/1996 | Marshall et al. |
| 5,626,419 A | 5/1997 | Lin |
| 5,639,157 A | 6/1997 | Yeh |
| 5,652,032 A | 7/1997 | Kaczor et al. |
| 5,653,616 A | 8/1997 | Hotea |
| 5,695,279 A | 12/1997 | Sonnleitner |
| 5,702,262 A | 12/1997 | Brown et al. |
| 5,702,268 A | 12/1997 | Lien et al. |
| 5,707,136 A | 1/1998 | Byers |
| 5,709,457 A | 1/1998 | Hara |
| 5,720,544 A | 2/1998 | Shu |
| 5,775,933 A | 7/1998 | Chen |
| 5,776,559 A | 7/1998 | Woolford |
| 5,785,412 A | 7/1998 | Wu et al. |
| 5,788,361 A | 8/1998 | Lee |
| 5,791,765 A | 8/1998 | Lin |
| 5,791,940 A | 8/1998 | Chen et al. |
| 5,807,134 A | 9/1998 | Hara |
| 5,816,849 A | 10/1998 | Schmidt |
| 5,816,862 A | 10/1998 | Tseng |
| 5,820,248 A | 10/1998 | Ferguson |
| 5,822,855 A | 10/1998 | Szczesny et al. |
| 5,828,183 A | 10/1998 | Wang |
| 5,829,865 A | 11/1998 | Ahroni |
| 5,834,901 A | 11/1998 | Shen |
| 5,839,819 A | 11/1998 | Pan |
| 5,848,838 A | 12/1998 | Presta |
| 5,852,348 A | 12/1998 | Lin |
| 5,854,451 A | 12/1998 | Miyazaki et al. |
| 5,855,705 A | 1/1999 | Gauthier |
| 5,860,731 A | 1/1999 | Martinez |
| 5,860,830 A | 1/1999 | Wu |
| 5,869,151 A | 2/1999 | Chong |
| 5,878,989 A | 3/1999 | Allman |
| 5,893,634 A | 4/1999 | Wang |
| 5,908,238 A | 6/1999 | Huang |
| 5,915,827 A | 6/1999 | Wang |
| 5,921,806 A | 7/1999 | Shuey |
| 5,934,793 A | 8/1999 | Rahman |
| 5,938,168 A | 8/1999 | Adams |
| 5,944,408 A | 8/1999 | Tong et al. |
| 5,962,088 A | 10/1999 | Tanaka et al. |
| 5,966,393 A | 10/1999 | Hide et al. |

US 9,044,056 B2

Page 3

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 5,979,859 A | 11/1999 | Vartanov et al. |
| 6,004,006 A | 12/1999 | Wang |
| 6,030,670 A | 2/2000 | Chang |
| 6,053,774 A | 4/2000 | Lin |
| 6,056,427 A | 5/2000 | Kao |
| 6,079,848 A | 6/2000 | Ahroni |
| 6,084,357 A | 7/2000 | Janning |
| 6,086,395 A | 7/2000 | Lloyd et al. |
| 6,099,920 A | 8/2000 | Kao |
| 6,111,201 A | 8/2000 | Drane et al. |
| 6,113,430 A | 9/2000 | Wu |
| 6,116,563 A | 9/2000 | Tsai |
| 6,123,433 A | 9/2000 | Chen |
| 6,126,298 A | 10/2000 | Wu |
| 6,147,367 A | 11/2000 | Yang et al. |
| 6,155,697 A | 12/2000 | Ahroni |
| 6,162,515 A | 12/2000 | Hill |
| 6,203,169 B1 | 3/2001 | Coushaine et al. |
| 6,245,425 B1 | 6/2001 | McCullough et al. |
| 6,257,740 B1 | 7/2001 | Gibboney, Jr. |
| 6,257,793 B1 | 7/2001 | Lin |
| 6,273,584 B1 | 8/2001 | Wang et al. |
| 6,283,797 B1 | 9/2001 | Wu |
| 6,302,562 B1 | 10/2001 | Wu |
| 6,320,327 B1 | 11/2001 | Lavatelli et al. |
| 6,347,965 B1 | 2/2002 | Pan |
| D454,110 S | 3/2002 | Andre et al. |
| 6,354,719 B1 | 3/2002 | Pan |
| 6,361,368 B1 | 3/2002 | Tseng |
| 6,457,839 B1 | 10/2002 | Grandoit |
| 6,458,435 B1 | 10/2002 | Lai |
| 6,514,581 B1 | 2/2003 | Gregory |
| 6,533,437 B1 | 3/2003 | Ahroni |
| 6,536,916 B1 | 3/2003 | Rahman |
| 6,541,800 B2 | 4/2003 | Barnett et al. |
| 6,544,070 B1 | 4/2003 | Radliff |
| 6,559,385 B1 | 5/2003 | Johnson et al. |
| 6,571,340 B1 | 5/2003 | Lee |
| 6,575,595 B1 | 6/2003 | Wu |
| 6,576,844 B1 | 6/2003 | Kamata |
| 6,580,182 B2 | 6/2003 | Janning |
| 6,588,914 B1 | 7/2003 | Tang |
| 6,592,094 B1 | 7/2003 | Kao |
| 6,595,657 B1 | 7/2003 | Shieh |
| D478,310 S | 8/2003 | Andre et al. |
| 6,609,814 B2 | 8/2003 | Ahroni |
| 6,634,766 B1 | 10/2003 | Gordon |
| 6,644,836 B1 | 11/2003 | Adams |
| D483,721 S | 12/2003 | Kim et al. |
| 6,657,398 B2 | 12/2003 | Chang |
| 6,672,750 B1 | 1/2004 | Kao |
| D486,585 S | 2/2004 | Smith-Kielland et al. |
| 6,733,167 B1 | 5/2004 | Kao |
| 6,752,512 B2 | 6/2004 | Pan |
| 6,794,825 B1 | 9/2004 | Kao |
| 6,805,463 B2 | 10/2004 | Shieh |
| 6,840,655 B2 | 1/2005 | Shen |
| 6,883,951 B2 | 4/2005 | Wu |
| 6,908,215 B2 | 6/2005 | Wu |
| 6,929,383 B1 | 8/2005 | Janning |
| D509,797 S | 9/2005 | Milan |
| 6,942,355 B1 | 9/2005 | Castiglia |
| 6,951,405 B2 | 10/2005 | Yao |
| 6,980,076 B1 | 12/2005 | Rolling et al. |
| 6,982,385 B2 | 1/2006 | Wu |
| 7,014,352 B2 | 3/2006 | Wu |
| 7,021,598 B2 | 4/2006 | Kao |
| 7,029,145 B2 | 4/2006 | Frederick |
| 7,045,965 B2 | 5/2006 | Li et al. |
| 7,052,156 B2 | 5/2006 | Primeau |
| 7,055,980 B2 | 6/2006 | Wu |
| 7,055,981 B2 | 6/2006 | Yao |
| D530,277 S | 10/2006 | Lin |
| 7,132,139 B2 | 11/2006 | Yang |
| 7,235,815 B2 | 6/2007 | Wang |

| | | | |
|---|---|---|---|
| 7,253,556 B1 | 8/2007 | Gibboney | |
| 7,253,714 B1 | 8/2007 | Tsui | |
| 7,264,392 B2 | 9/2007 | Massabki et al. | |
| D580,355 S | 11/2008 | Hussaini et al. | |
| 7,445,824 B2 | 11/2008 | Leung et al. | |
| D582,846 S | 12/2008 | Lett | |
| D585,384 S | 1/2009 | Andre et al. | |
| 7,547,843 B2 | 6/2009 | Deve et al. | |
| D598,374 S | 8/2009 | Sasada | |
| 7,581,870 B2 | 9/2009 | Massabki et al. | |
| 7,585,552 B2 | 9/2009 | Meseke | |
| 7,609,006 B2 | 10/2009 | Gibboney | |
| D608,685 S | 1/2010 | Krize | |
| D609,602 S | 2/2010 | Krize | |
| D611,409 S | 3/2010 | Green et al. | |
| 7,695,298 B2 | 4/2010 | Arndt et al. | |
| D620,836 S | 8/2010 | Chen | |
| 7,772,495 B2 | 8/2010 | Wu et al. | |
| 7,893,627 B2 | 2/2011 | Li | |
| D638,355 S | 5/2011 | Chen | |
| 8,007,129 B2 | 8/2011 | Yang | |
| 8,053,042 B1 | 11/2011 | Loomis | |
| 8,062,718 B2 | 11/2011 | Schooley | |
| 8,100,546 B2 | 1/2012 | Lutz et al. | |
| 8,132,360 B2 | 3/2012 | Jin et al. | |
| 8,132,649 B2 | 3/2012 | Rogers | |
| 8,298,633 B1 | 10/2012 | Chen | |
| 8,348,466 B2 | 1/2013 | Plumb et al. | |
| 8,371,028 B2 | 2/2013 | Goldsworthy et al. | |
| D678,211 S | 3/2013 | Chen | |
| 8,450,950 B2 | 5/2013 | McRae | |
| 8,454,186 B2 | 6/2013 | Chen | |
| 8,454,187 B2 | 6/2013 | Chen | |
| 8,469,750 B2 | 6/2013 | Chen | |
| D686,523 S | 7/2013 | Chen | |
| 8,562,175 B2 | 10/2013 | Chen | |
| 8,568,015 B2 | 10/2013 | Chen | |
| 8,569,960 B2 | 10/2013 | Chen | |
| 8,592,845 B2 | 11/2013 | Chen | |
| D696,153 S | 12/2013 | Chen | |
| 8,608,342 B2 | 12/2013 | Chen | |
| 8,853,721 B2 | 10/2014 | Chen | |
| 8,870,404 B1 | 10/2014 | Chen | |
| 8,876,321 B2 | 11/2014 | Chen | |
| 8,936,379 B1 | 1/2015 | Chen | |
| 2002/0097573 A1 | 7/2002 | Shen | |
| 2002/0109989 A1 | 8/2002 | Chuang | |
| 2002/0118540 A1 | 8/2002 | Ingrassia | |
| 2002/0149936 A1 | 10/2002 | Mueller et al. | |
| 2003/0096542 A1 | 5/2003 | Kojima | |
| 2003/0142494 A1 | 7/2003 | Ahroni | |
| 2003/0198044 A1 | 10/2003 | Lee | |
| 2003/0198048 A1* | 10/2003 | Frederick | 362/249 |
| 2003/0206412 A1* | 11/2003 | Gordon | 362/249 |
| 2003/0218412 A1 | 11/2003 | Shieh | |
| 2004/0004435 A1 | 1/2004 | Hsu | |
| 2004/0012950 A1 | 1/2004 | Pan | |
| 2004/0090770 A1* | 5/2004 | Primeau | 362/123 |
| 2004/0096596 A1 | 5/2004 | Palmer, III et al. | |
| 2004/0105270 A1 | 6/2004 | Shieh | |
| 2004/0115984 A1 | 6/2004 | Rudy et al. | |
| 2004/0145916 A1 | 7/2004 | Wu | |
| 2004/0182597 A1 | 9/2004 | Smith et al. | |
| 2005/0048226 A1 | 3/2005 | Gary et al. | |
| 2005/0077525 A1 | 4/2005 | Lynch et al. | |
| 2005/0122723 A1 | 6/2005 | Frederick | |
| 2005/0249891 A1 | 11/2005 | Kitamura et al. | |
| 2005/0286267 A1 | 12/2005 | Wang | |
| 2006/0000634 A1 | 1/2006 | Arakawa | |
| 2006/0146578 A1 | 7/2006 | Kuo | |
| 2006/0164834 A1* | 7/2006 | Kao | 362/249 |
| 2006/0270250 A1 | 11/2006 | Allen | |
| 2006/0274556 A1 | 12/2006 | Massabki et al. | |
| 2007/0092664 A1 | 4/2007 | Chun | |
| 2007/0177402 A1 | 8/2007 | Wu | |
| 2007/0230174 A1* | 10/2007 | Hicks et al. | 362/252 |
| 2007/0253191 A1 | 11/2007 | Chin et al. | |
| 2008/0007951 A1 | 1/2008 | Chan | |
| 2008/0025024 A1 | 1/2008 | Yu | |

US 9,044,056 B2

Page 4

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2008/0107840 | A1 | 5/2008 | Leung et al. |
| 2008/0186731 | A1 | 8/2008 | Graham |
| 2008/0186740 | A1 | 8/2008 | Huang et al. |
| 2008/0205020 | A1 | 8/2008 | Vich |
| 2008/0296604 | A1 | 12/2008 | Chou et al. |
| 2008/0303446 | A1 | 12/2008 | Ding |
| 2008/0307646 | A1 | 12/2008 | Zaderej et al. |
| 2009/0002991 | A1 | 1/2009 | Huang |
| 2009/0059578 | A1 | 3/2009 | Lau |
| 2009/0213620 | A1 | 8/2009 | Lee |
| 2009/0289560 | A1 | 11/2009 | Oliva |
| 2009/0308637 | A1 | 12/2009 | Amils |
| 2010/0000065 | A1 | 1/2010 | Cheng et al. |
| 2010/0053991 | A1 | 3/2010 | Boggs |
| 2010/0067242 | A1 | 3/2010 | Fung |
| 2010/0072747 | A1 | 3/2010 | Krize |
| 2010/0195332 | A1 | 8/2010 | Wasem |
| 2010/0196628 | A1 | 8/2010 | Shooley |
| 2010/0263911 | A1 | 10/2010 | Watanabe |
| 2011/0062875 | A1 | 3/2011 | Altamura |
| 2011/0076425 | A1 | 3/2011 | Cheng et al. |
| 2011/0100677 | A1 | 5/2011 | Chen et al. |
| 2011/0245824 | A1 | 10/2011 | Schaffer |
| 2012/0009360 | A1 | 1/2012 | Fu et al. |
| 2012/0236546 | A1* | 9/2012 | Chen ............................. 362/123 |
| 2013/0059094 | A1 | 3/2013 | Chen |
| 2013/0120971 | A1 | 5/2013 | Chen |
| 2013/0301247 | A1 | 11/2013 | Chen |
| 2013/0308301 | A1 | 11/2013 | Chen |
| 2014/0036483 | A1 | 2/2014 | Chen |
| 2014/0049168 | A1 | 2/2014 | Chen |
| 2014/0049948 | A1 | 2/2014 | Chen |

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 1509670 A | 7/2004 |
| CN | 2751226 Y | 1/2006 |
| CN | 201187701 Y | 1/2009 |
| DE | 8436328 | 4/1985 |
| DE | 10235081 A1 | 2/2004 |
| EP | 0298518 | 1/1989 |
| EP | 2 436 808 | 4/2012 |
| GB | 1150390 | 4/1969 |
| GB | 1245214 | 9/1971 |
| GB | 2137086 A | 10/1984 |
| GB | 2172135 A | 9/1986 |
| GB | 2396686 A | 6/2004 |
| JP | 11121123 A | 4/1999 |
| WO | WO 91/10093 | 7/1991 |
| WO | WO 96/24966 | 8/1996 |
| WO | WO 96/26661 A1 | 9/1996 |
| WO | WO 2007140648 A1 | 12/2007 |

OTHER PUBLICATIONS

U.S. Appl. No. 90/012,209, filed Mar. 24, 2012, inventor Johnny Chen.

U.S. Appl. No. 90/020,074 filed Jul. 14, 2014.

U.S. Appl. No. 90/020,073 filed Jul. 7, 2014.

Petition for Inter Partes Review of USPN 8,454,187, Case No. IPR2014-01264, filed Aug. 8, 2014 as available at https://ptabtrials.uspto.gov.

Petition for Inter Partes Review of USPN 8,454,186, Case No. IPR2014-01263, filed Aug. 8, 2014, as available at https://ptabtrials.uspto.gov.

* cited by examiner

## Fig. 1





Fig. 2

## Fig. 3





*Fig. 4*



*Fig. 5*
*Prior Art*



**Fig. 13**



**Fig. 14**





Fig. 15

Fig. 16

Fig. 18

Fig. 20

Fig. 17

Fig. 19

## Fig. 21



## Fig. 22











*Fig. 38*

## Fig. 39



US 9,044,056 B2

<table>
<tr><td>1</td><td>2</td></tr>
</table>

## MODULAR TREE WITH ELECTRICAL CONNECTOR

### RELATED APPLICATIONS

The present application claims the benefit of U.S. Provisional Application No. 61/643,968 filed May 8, 2012, which is incorporated herein in its entirety by reference.

### FIELD OF THE INVENTION

The present invention is generally directed to artificial trees. More specifically, the present invention is directed to artificial trees having separable, modular tree portions electrically connectable between trunk portions.

### BACKGROUND OF THE INVENTION

For the sake of convenience and safety, consumers often substitute artificial trees constructed of metal and plastic for natural evergreen trees when decorating homes, offices, and other spaces, especially during the holidays. Such artificial trees generally include multiple tree sections joined at the trunk and held erect by a floor-based tree stand. Traditionally, consumers wrap strings of lights about the artificial tree to enhance the decorative quality of the tree display. As more and more decorative light strings are draped around the tree, it becomes more and more difficult to provide power to the various light strings distributed throughout the tree.

To ease this burden to the consumer, manufacturers have created "pre-lit" artificial trees. Typical pre-lit trees include an artificial tree with multiple standard light strings distributed about the exterior of the tree. Wires of the light string are clipped to branch structures, while plug ends dangle throughout the branches. Generally, multi-purpose decorative light strings are used in pre-lit trees, often limited to 50 or 100 bulb assemblies, with a bladed power plug for insertion into the back outlet of another light string, or insertion into an alternating current (AC) power source.

As the popularity of such pre-lit trees has grown, so to have the bulk and complexity of pre-lit trees. Along with an increase in the number and density of branches of a typical pre-lit tree comes an increase in the number of lights and light strings on the pre-lit tree. This increased number of branches and lights can significantly increase the weight of the pre-lit tree making it difficult to lift and align individual trunk sections when assembling the tree. Further, the increased number of lights per tree, often as high as 1,000 or 1,500 lights, drastically increases the complexity of interconnecting and powering the numerous light strings.

It can be difficult to find and then properly connect the necessary plugs in order to power all of the light strings on the tree. Light strings may be connected to one another within a given tree section, or sometimes between sections, by connecting the strings end to end. Consumers need to be careful to follow the manufacturer's guidelines and not plug too many light strings together end-to-end and surpass the current-carrying capacity of the light string wiring. Due to such limitations, power plugs of the light strings may include receptacles for receiving other power plugs such that the power plugs may be "stacked" together, plugging one into the other. Short extension cords may be strung along the outside of the trunk to carry power to the various interconnected light strings. The result is a complex web of lighting that often requires a consumer to not only interconnect the plugs and

receptacles of individual light strings together, but to stack and plug multiple light strings and cords into multiple power outlets.

Some known inventions have attempted to make pre-lit trees more convenient to put together and power. For example, U.S. Pat. No. 1,656,148 to Harris filed Apr. 5, 1926 and entitled "Artificial Christmas Tree" teaches a simple artificial tree with one embodiment having multiple tree sections that join together. The tree includes single bulbs at each end of a branch, with bulb wiring extending from inside a trunk through hollow branches. A bayonet fitting is used to adjoin the sections, a top section having a projecting pin, and a bottom section having an L-shaped bayonet slot. The two sections are coupled by aligning the projection pin with the bayonet slot and rotating to interlock the sections, thereby bringing a pair of spring contacts into alignment with a pair of terminals to make an electrical connection.

Another known artificial tree as described in U.S. Pat. No. 3,970,834 to Smith, filed Dec. 16, 1974 and entitled "Artificial Tree", describes a pre-lit tree made in sections which may be folded for easy storage. The individual tree sections include a threaded male end and a threaded female socket end. The male end of a tree section is screwed into the female end of another section. Wiring for the lights passes from the trunk through holes in branches and connects with individual lights at an interior of the branch. When the tree is screwed together, an electrical connection is made.

However, such known trees still require significant manipulation and handling of the tree sections to securely align and couple the sections together. Further, such known trees fail to disclose mechanical coupling and electrical connection devices and methods that meet the needs of generally larger, heavier artificial trees with complex lighting systems with large numbers of lights. This is especially true of such artificial trees that are powered by an alternating current (AC) power supply.

### SUMMARY

In an embodiment, the claimed invention comprises a lighted artificial tree that includes: a first tree portion aligned along a central vertical axis, the first tree portion including: a first trunk body having a first end, a second end, a first electrical connector positioned in the second end of the first trunk body and including a first electrical terminal positioned in line with the central vertical axis, and a second electrical terminal. The tree also includes a second tree portion aligned with the central vertical axis, the second tree portion including: a second trunk body including a first end and a second end, the first end configured to couple with the second end of the first trunk body of the first tree portion; a second electrical connector positioned in the first end of the second trunk body and including a first electrical terminal and a second electrical terminal, the second electrical terminal defining a ring shape that encircles the first electrical terminal, the second electrical connector configured to couple with the first electrical connector of the first trunk body; and a light string electrically connected to the first and the second electrical terminals of the second electrical connector. Upon the first tree portion being coupled to the second tree portion along the central vertical axis, the first electrical connector is coupled to the second electrical connector, such that the first electrical terminal of the first electrical connector is electrically connected to the first electrical terminal of the second electrical connector, and the second electrical terminal of the first electrical connector is electrically connected to the second electrical terminal of the second electrical connector.

US 9,044,056 B2

3

In another embodiment, the claimed invention comprises a lighted artificial tree, comprising a first tree portion and a second tree portion. The first tree portion is aligned along a central vertical axis and includes: a first trunk body having a first end, a second end, a first electrical connector positioned in the second end of the first trunk body and including a first electrical terminal, a second electrical terminal, and a third electrical terminal. The second tree portion is also aligned with the central vertical axis and includes: a second trunk body including a first end and a second end, the first end configured to couple with the second end of the first trunk body of the first tree portion; a second electrical connector positioned in the first end of the second trunk body and including a first electrical terminal, a second electrical terminal, and a third electrical terminal; a light string electrically connected to the second electrical connector. Upon the first tree portion being coupled to the second tree portion along the central vertical axis, the first electrical connector is coupled to the second electrical connector, such that the first electrical terminal of the first electrical connector is electrically connected to the first electrical terminal of the second electrical connector, the second terminal of the first electrical connector is electrically connected to the second electrical terminal of the second electrical connector, and the third electrical terminal of the first electrical connector is electrically connected to the third electrical terminal of the second electrical connector

In yet another embodiment, the claimed invention comprises a lighted artificial tree that includes: a first trunk body having a first trunk wall and a first electrical wiring harness assembly comprising: a first electrical connector positioned substantially within the first trunk body and including a first electrical terminal and a second electrical terminal; a first wiring harness positioned at least in part within the first trunk body and comprising a first wire and a second wire, the first wire electrically connected to the first electrical terminal and the second wire electrically connected to the second electrical terminal. The tree also includes a first light string having a first wire, a plurality of intermediate wires, a plurality of light element assemblies, and a last wire, a first end of the first wire being electrically connected to the first wire of the first wiring harness, a second end of the first wire being electrically connected to a first light element assembly of the plurality of light element assemblies, each of the intermediate wires being electrically connected at a first end to one of the plurality of light element assemblies and electrically connected at a second end to another of the plurality of light element assemblies, and a last wire electrically connected to a last light element assembly of the plurality of light element assemblies at a first end and electrically connected to the second wire of the first wiring harness at a second end.

In yet another embodiment, the claimed invention comprises a lighted artificial tree, that includes a power cord configured to receive electrical power from an external power source; a first tree portion aligned along a central vertical axis, the first tree portion including: a first trunk body having a first end, a second end, a first electrical connector positioned in the second end of the first trunk body and including a first electrical terminal, a second electrical terminal, the first and second electrical terminals electrically connected to the power cord; and a second tree portion aligned with the central vertical axis, the second tree portion including: a second trunk body including a first end and a second end, the first end configured to couple with the second end of the first trunk body of the first tree portion; a second electrical connector positioned in the first end of the second trunk body and including a first electrical terminal and a second electrical terminal; an electrical hub positioned inside the second trunk

4

body and electrically connected to the first and second electrical connectors of the second electrical connector; a first light string electrically connected to the electrical hub; a second light string electrically connected to the electrical hub. Upon the first tree portion being coupled to the second tree portion along the central vertical axis, the first electrical connector is coupled to the second electrical connector, such that the first electrical terminal of the first electrical connector is electrically connected to the first electrical terminal of the second electrical connector, and the second electrical terminal of the first electrical connector is electrically connected to the second electrical terminal of the second electrical connector, thereby electrically connecting the power cord to the electrical hub and the first and second light strings.

BRIEF DESCRIPTION OF THE FIGURES

The invention can be understood in consideration of the following detailed description of various embodiments of the invention in connection with the accompanying drawings, in which:

FIG. 1 is a front perspective view of a modular, lighted artificial tree, according to an embodiment of the claimed invention;

FIG. 2 is a front view of the tree of FIG. 1, with multiple branches removed;

FIG. 3 is a block diagram of an electrical connection and wiring assembly of the modular, lighted artificial tree of FIG. 1;

FIG. 4 depicts a wiring layout of a "single-wire" light string, according to an embodiment of the present invention;

FIG. 5 depicts a wiring layout of a "twisted-pair" light string of the prior art;

FIGS. 6-12 depict an embodiment of an electrical connector system having a central electrical terminal, according to an embodiment of the claimed invention;

FIGS. 13-14 depict the electrical connector system of FIGS. 6-10 as positioned in a tree trunk, according to an embodiment of the claimed invention;

FIGS. 15-20 depict another embodiment of an electrical connector system, according to an embodiment of the claimed invention;

FIGS. 21-22 depict the electrical connector system of FIGS. 15-19 as positioned in a tree trunk, according to an embodiment of the claimed invention;

FIGS. 23-28 depict another electrical connector system, according to an embodiment of the claimed invention;

FIGS. 29-36 depict an electrical connector system that includes four electrical terminals per connector, according to an embodiment of the claimed invention;

FIG. 37 depicts an electrical schematic of an electrical wiring harness and connection system positioned in portions of the tree of FIG. 1, according to an embodiment of the claimed invention;

FIG. 38 depicts a light string of the tree of FIG. 1, according to an embodiment of the claimed invention; and

FIG. 39 depicts the light string of FIG. 38 as attached to a branch of the tree of FIG. 1, according to an embodiment of the claimed invention.

While the invention is amenable to various modifications and alternative forms, specifics thereof have been shown by way of example in the drawings and will be described in detail. It should be understood, however, that the intention is not to limit the invention to the particular embodiments described. On the contrary, the intention is to cover all modi-

US 9,044,056 B2

5

fications, equivalents, and alternatives falling within the spirit and scope of the invention as defined by the appended claims.

DETAILED DESCRIPTION

Embodiments of the claimed invention include lighted artificial trees with a variety of unique features, including mechanical and electrical trunk connection systems, multiterminal electrical connectors, trunk wiring harnesses, and "single-wire" light strings.

Referring to FIG. 1, an embodiment of modular lighted tree 100 of the present invention is depicted. Modular tree 100 includes base portion 102, first lighted tree portion 104, second lighted tree portion 106, and third lighted tree portion 108. In some embodiments, modular tree 100 may include more tree portions, such as a fourth tree portion, or may include fewer lighted tree portions. The depicted embodiment of modular tree 100 includes light strings, as described further below, but in other embodiments, modular tree 100 is not a lighted tree. When tree 100 is assembled, as depicted, tree portions 104, 106, and 108 are aligned along a common vertical axis A (see FIG. 2) and held in a generally vertical orientation by base portion 102.

Base portion 102 as depicted includes multiple legs 110 connected to a central trunk-support portion 112. As depicted, trunk support portion 112 may be generally cylindrical to receive and support first tree portion 104. Base portion 102 may include an optional base-trunk portion 114 extending upwardly from trunk support portion 112 to form a portion of a trunk of tree 100. In other embodiments, base portion 102 may comprise other configurations capable of supporting and aligning tree portions 104, 106, and 108 in a steady, upright manner. Such alternate embodiments include a base portion having more or fewer legs 110, an integrated structure with an opening for receiving first lighted tree portion 104, and other such embodiments.

Referring also to FIG. 2, modular tree 100 is depicted in an assembled configuration, with multiple branches and light strings removed for illustrative purposes.

As depicted, first lighted tree portion 104 includes first trunk portion 120, multiple branches 122, and one or more first light strings 124.

First trunk portion 120 as depicted comprises a generally cylindrical, hollow structure including trunk body 121 having a first end 123, second end 125, outside wall 126, and one or more branch-support rings 127. First trunk portion 120, in an embodiment, also defines multiple openings 166 in wall 126.

Branch-support rings 127 include multiple branch receivers 128 extending outwardly and away from trunk portion 120. In some embodiments, branch receivers 128 define a channel for receiving a trunk end of a branch 122.

Each branch 122 generally includes primary branch extension 130 and may also include multiple secondary branch extensions 132 extending away from branch extension 130. Branch 122 is connected to trunk portion 120 at a branch receiver 128 at trunk-end 134. In some embodiments, as depicted, branches 122 include strands 136 simulating the needles found on natural pine or coniferous trees. Strands 136 are attached to branch frame 135, which in some embodiments comprises a solid-core frame, such as a metal rod, wire, multiple twisted wires or rods, or similar such materials. In other embodiments, frame 135 may be hollow.

Trunk ends of branches 122 may be bent or otherwise formed to define a loop or circular opening such that trunk end 134 of branch 122 may be secured to branch receiver 128 by way of a pin (not depicted) extending through branch receiver 128 and the loop formed at trunk end 134 of branch 122. In

6

this way, a branch 122 may be allowed to pivot about the pin and branch receiver 128, allowing tree portion 104 to collapse to a smaller envelope size for convenient storage. Other embodiments may employ other means to attached branches to trunk sections.

First light string 124 includes light string wiring 140 and a plurality of lighting element assemblies 142. Each lighting assembly element 142 includes housing 144 and lighting element 146. Lighting elements 146 may comprise incandescent bulbs, light-emitting diodes (LEDs), a combination thereof, or any of other known types of light-emitting elements.

As also described below with respect to FIG. 3, lighting elements 146 may be electrically connected in parallel, series, or a combination of series and parallel, to form a parallel-connected, series-connected, parallel-series connected, or series-parallel connected first light string 124.

In an embodiment, first light string 124 is affixed to one or more branches 122 of lighted tree portion 104 via multiple clips 150. A proximal end 152 of light string 124 may be connected to outside wall 126 of first trunk portion 120 by a connector or clip as described further below, or may be inserted through an opening 166 in wall 126 into an interior space defined by first trunk portion 120 and trunk body 121.

In one embodiment, first lighted tree portion 104 includes a plurality of first light strings 124. Such first light strings 124 may be substantially the same, for example, a series-parallel connected light string having 100 lighting element assemblies 142. In other embodiments, first lighted tree portion 104 may include first light strings 124 having a particular configuration and other first light strings 124 having another, different configuration. For example, first light strings 124 located closer to base portion 102 may be longer in length with more light emitting assemblies 142, while first light strings 124 further from base portion 102 may be relatively shorter in length, with fewer light emitting assemblies 142. In other embodiments, first lighted tree portion 104 may include only a single light string 124.

Second lighted tree portion 106, adjacent first lighted tree portion 104, is similar to lighted tree portion 104 and includes second trunk portion 160, multiple branches 122 and one or more second light strings 162.

Second trunk portion 160 as depicted also comprises a generally cylindrical, hollow structure including trunk body 161 having a first end 163, a second end 165, outside wall 164, and one or more branch-support rings 127. First trunk portion 120 also defines multiple openings 166 in wall 164.

In one embodiment, trunk portion 160 may have a trunk diameter that is substantially equal to a trunk diameter of first trunk portion 120, while in other embodiments, may have a trunk diameter that is different from that of the first trunk portion. In one such embodiment, a trunk diameter of second trunk portion 160 is slightly less than a trunk diameter of first trunk portion 120 at an end such that that trunk 116 has a somewhat tapered look.

Similar to first light strings 124, second light strings 162 may comprise any combination of series-connected, series-parallel, parallel-series, or parallel-connected individual or groupings of lighting element assemblies 142.

Third lighted tree portion 108, adjacent to second lighted tree portion 106 includes third trunk portion 180, branches 122, and one or more third light strings 182. In some embodiments, such as the depicted embodiment, a diameter of third trunk portion 180 may be somewhat smaller in diameter than a diameter of second lighted tree portion 108. As depicted, third trunk portion 180 comprises a relatively smaller diameter pipe-like body portion 184 including lower end 185,

US 9,044,056 B2

7

upper end **186**, trunk wall **187**, and defining top opening **188** (see also FIGS. **3** and **4**). Also as depicted, in some embodiments, third trunk portion **180** may also not include branch-support rings **127**, as branches **122** of third lighted tree portion **108** may be somewhat shorter in length than branches **122** of second lighted tree sections **106** and may be directly connected to body portion **184** of third trunk portion **180**.

Third light string **182** includes wiring **190** and multiple lighting element assemblies **142**. Similar to first light strings **124**, third light strings **182** may comprise any combination of series-connected or parallel-connected individual or groups of lighting element assemblies **142**.

In the embodiment depicted, third light string **182** emerges from top opening **188** such that a portion of third light string **182** is within an interior space defined by third trunk portion **180**. Alternatively, third light string **182** may be connected via an electrical connector at opening **188**. In other embodiments, third light string is mechanically connected to trunk portion via a connector at wall **186** of third trunk portion **180**, or may be received in part by an opening (not depicted) in wall **186**. In yet other embodiments, third light string **182** may be an extension of second light string **162**.

Referring to FIG. **3**, an embodiment of electrical connection and wiring harness assembly **200** is depicted. In an embodiment, electrical connection and wiring harness assembly **200** includes base portion electrical connection and wiring harness subassembly **202**, first tree portion electrical connection and wiring harness subassembly **204**, second tree portion electrical connection and wiring harness subassembly **206**, and third electrical connection and wiring harness **208**. Electrical connection and wiring harness assembly **200** also includes first electrical connector system **210**, second electrical connector system **212** and third electrical connector system **214**, electrically connecting base **102** to first tree portion **104**, first tree portion **104** to second tree portion **106**, and second tree portion **106** to third three portion **108**.

In an embodiment, base electrical connection and wiring harness subassembly **202** includes power cord **216**, first polarity wiring **218** having one or multiple wires, second polarity wiring **220**, also having one or multiple wires, electrical connector **222**, which in an embodiment comprises a female connector. Electrical connector **222** includes two or more electrical terminals **223** and **225** electrically connected to wires **220** and **218**, respectively.

In an alternate embodiment, power cord **216** connects to wiring harness subassembly **204** and/or electrical connector **230** directly in a simplified electrical system.

In an embodiment, all or portions of base wiring harness **202** are positioned within trunk body **121**.

First tree portion electrical connection and wiring harness subassembly **204** includes electrical connector **230**, wire set **232** having first polarity wire **232a** and second polarity wire **232b**, and electrical connector **222**. In an embodiment, electrical connector **222** is substantially the same as connector **222** of base portion connector **222**. Electrical connector **222** includes two or more terminals **223** and **225** electrically connected to wires **232a** and **232b**, respectively. In another embodiment, the connectors differ. Electrical connector **230** in the embodiment is a male electrical connector. Electrical connector **230** includes two or more terminals **231** and **233** electrically connected to wires **232a** and **232b**, respectively.

Second tree portion electrical connection and wiring harness subassembly **206** includes male electrical connector **230**, wire set **234** having first polarity wire **234a** and second polarity wire **234b**, and female electrical connector **222**. In an embodiment, electrical connector **222** is substantially the same as connector **222** of base portion connector **222**, with

8

terminals **223** and **225** electrically connected to wires **234a** and **234b**, respectively. In another embodiment, the connectors differ. Male electrical connector **230** includes electrical terminals **231** and **233** electrically connected to wires **234a** and **234b**, respectively.

Third tree portion electrical connection and wiring harness subassembly **208** includes electrical connector **230** and wire set **236**.

It will be understood that for each male/female connecting pair **222/230** the position of each connector could be reversed such that, for example, subassembly **202** includes male connector **230** rather than female connector **222**, and the male and female connectors on subassembly **204** are reversed from top to bottom.

Further embodiments of wiring harnesses, wire subassemblies, and electrical connectors are described in pending U.S. patent application Ser. No. 13/112,650, published as US 2012/0076957, and Ser. No. 13/240,668, published as US 2012/0075863, both entitled MODULAR LIGHTED TREE, and both of which are incorporated by reference herein in their entireties.

When assembled, base portion electrical connection and wiring harness subassembly **202** plugs into first tree portion electrical connection and wiring harness subassembly **204**, which plugs into second tree portion electrical connection and wiring harness subassembly **206**, and which plugs into third electrical connection and wiring harness **208** to form tree electrical connection and wiring harness assembly **200**.

When assembled, an electrical connection is formed between subassemblies **202**, **204**, **206**, and **208** such that power may be transmitted from an external source via power cord **216** to the various wire sets **232**, **234**, and **236**, and distributed to multiple light sets **124**, **162**, and **182** of tree **100**.

Still referring to FIG. **3**, and with respect to the various light strings of tree **100**, as described briefly above, a number of electrical configurations, using a variety of physical wiring harnesses, are possible. It will be understood that although parallel, series, and parallel-series light strings are depicted on a single tree **100** in FIGS. **1**-**3**, in embodiments, tree **100** may only include light strings of one electrical configuration type, e.g., all light strings have series connected lighting elements, or all light strings have parallel, or all have parallel-series/series-parallel.

As depicted, first light string **124** is a "parallel" configured light string, such that all lighting elements **146** of lighting assemblies **142** are electrically connected in parallel.

In another embodiment, tree **100** includes light string **124a** which as depicted includes series-connected lighting elements **146**, though in other embodiments, light string **124a** may be a series-parallel configuration. Each light string **124**, **162**, or **182** is electrically connected to a wiring harness of a tree portion. Electrical connection may be made within a trunk body, or outside a trunk body. In an embodiment, wiring of a light string may directly connected to a main wire using an electrical connector, to make a wire joint. In other embodiments, wires of light strings are integrated with the wiring harnesses, as described further below, such that wire joints are avoided.

Light string **124a** as depicted is a "single-wire" light string (referred to as "single wire" as in many embodiments, only one wire having an insulator and a conductor, electrically connect any two lamp holders of a lighting element **142**, as will be described further below. A first wire **143** electrically connects a first lighting element **146a** to a first bus wire of wiring **234**, and a second wire **145** connects lighting element **146a** to lighting element **146b**. As such, a "single" wire electrically and mechanically joins the two lighting elements

US 9,044,056 B2

9 | 10

146*a* and 146*b*. A last single wire 147 connects last lighting element 146*z* to a second bus wire of wiring 234 to complete an electrical series circuit. This configuration allows first wire 143 to be connected to wiring 234 and tree portion 104 at a location different from the location that last wire 147 connects to wiring 234 and to tree portion 104, if desired.

One advantage of such an embodiment, is that light string 124*a* may be distributed amongst multiple branches 130, including branches that may be at different heights along tree portion 104, branches adjacent one another at the same height, branches opposite one another, and so on, without having to bring last wire 147 back to a point close to, or adjacent to, first wire 143. In an alternate embodiment not depicted, light string 124*a* spans more than one tree portion, with an electrical connector joining a first portion of the light string 124*a* (associated with first tree portion 104) and a second portion of the light string 124*a* (associated with second tree portion 106).

Referring to FIGS. 4 and 5, an embodiment of a single-wire construction light string 124 is depicted in FIG. 4, and a traditional twisted pair wire configuration is depicted in FIG. 5.

Referring specifically to FIG. 4, light string 124*a* includes a first lead wire 143 and a last return wire 147. In an embodiment, none of the single wires, including first wire 143, intermediate wires 145, and last wire 147 are intertwined, or twisted together. In the embodiment depicted, first wire 143 may be located at a first location of tree 100, while last wire 147 may be located at a different location of tree 100. In an embodiment, first wire 143 and last wire 147 are adjacent one another at the trunk. In an embodiment, lead wire 143 may be twisted with return wire 147, but a lead or return wire is not intertwined with other intermediate wires 145.

In another embodiment, a twine, false wire, or other string-like portion may be intertwined with first, intermediate, and last wires to provide pull strength to light string 124*a*. In another embodiment, such as the one described with respect to FIG. 4, no such additional string-like portion is added to single-wire light string 124*a*.

Conversely, and referring to FIG. 5, a prior art light string 24 includes a last wire 147, often referred to as an electrical "return wire", that is intertwined with the other single wires of light string 24, including first wire 143 and intermediate wires 145. The twisting of the return wire between lighting elements 146 and intermediate wires 145 strengthens the mechanical coupling of lighting element assemblies 142. If a pulling force is applied to wires between lighting element assemblies 142 (and lighting elements 146), it is less likely that wires will be pulled out of, or disengage from, lamp holders of lighting element assemblies 142 when the twisted-pair construction is used.

Referring generally to FIGS. 6-36, various embodiments of electrical connectors for use with lighted modular tree 100 of the present invention are depicted. In some embodiments, electrical connector pairs 222 and 333 are configured for use with two-bus, or two main wire wiring harnesses (such as wiring harness subassemblies 232 having a first polarity bus/main wire 232*a* and a second polarity bus/main wire 232*b*), and in other embodiments, are configured for use with wiring harnesses that include more than two bus wires (see also FIG. 37). In embodiments, each electrical connector 222 may be connected to its corresponding electrical connector 230 independent of a rotational alignment of the two electrical connectors, and/or independent of a rotational alignment between two trunk bodies, to make an electrical connection between electrical connectors such that a user does not need

to be concerned with rotational alignment about an Axis A of individual tree portions when assembling tree 100.

For each electrical connector pair described below, reference numeral 222 will generally be used to refer to a first electrical connector as generically described and depicted in FIG. 3, and which in some embodiments generally comprises a female electrical connector, and reference numeral 230 will generally be used to refer to a second electrical connector, which in some embodiments generally comprises a male electrical connector.

Referring specifically to FIGS. 6 to 12, an embodiment of an electrical connection system, system 300, is depicted. Electrical connection system 300 is configured to be utilized with either direct current (DC) power or alternating (AC) power. However, electrical connection system 300 is particularly suited for safely providing AC power to tree 100. Further, in the depicted embodiment, female electrical connector 222 and male electrical connector 230 may be connected in any of a plurality of rotational configurations, ensuring a high-quality electrical connection not prone to arcing that is easy to connect by a user.

Referring to FIGS. 6 and 7, electrical connection system 300 is depicted. System 300 includes female or first electrical connector 222 and male or second electrical connector 230.

Referring also to FIGS. 8, 9, and 12, electrical connector 222 includes body 306, center projection 308, and defines annular cavity 310, and outside surface 311. Electrical connector 222 also includes first electrical contact or terminal 316 and 318.

In an embodiment, body 306 comprises a non-conducting material and comprises a generally cylindrical shape, having a circular cross section, so as to fit into a trunk body, such as trunk body 121. In other embodiments, body 306 comprises other shapes adapted to fit into trunk bodies having non-circular openings. In an embodiment, body 306 defines recess 315 at an exterior. Recess 315 may be used to locate and secure body 316 in a trunk body that includes a corresponding projection or detent inside the trunk body and configured to fit into recess 315. In another embodiment, recess 315 is used merely to initially locate body 315 through an opening in a trunk body.

In an embodiment, first electrical terminal 316 (analogous to terminal 225 of FIG. 3) comprises a ring which may be cylindrical as depicted, or a band, comprising a conductive material. In an alternate embodiment, terminal 316 comprises a flat ring defining a flat planar surface transverse to Axis A, rather than a cylindrical ring or band coaxial with Axis A. Electrical terminal 316 when assembled is electrically connected to a wire, such as wire 232*b*. Electrical terminal 316 is seated into cavity 310 of body 306, against an inside surface opposite projection 308. In an alternate embodiment, terminal 316 comprises a smaller diameter and is adjacent projection 308.

Second electrical terminal 318 (analogous to terminal 223 of FIG. 3) comprises a conductive material and defines receiving cavity 319. When assembled, second electrical terminal 318 is electrically connected to a wire or conductor, such as wire 232*a*, and is insertable into a second cavity of body 306.

When assembled into body 306, in an embodiment, electrical terminal 318 is generally located central to contact 316, such that the two contacts are concentric, coaxial, or share a common central axis, which in an embodiment, is also Axis A of tree 100 (see FIG. 1).

Referring to FIGS. 6, 7, and 10-12, electrical connector 230 includes body 312, electrical terminal 322 and electrical terminal 324. Body 312, in an embodiment, comprises a

US 9,044,056 B2

11

non-conductive material and also comprises a generally cylindrical shape with circular cross-section and to fit into a trunk body having a similarly shaped end opening. In an embodiment, body 312 defines recess 315 at an exterior. Recess 315 may be used to locate and electrical terminal 316 in a trunk body that includes a corresponding projection or detent inside the trunk body and configured to fit into recess 315. In another embodiment, recess 315 is used merely to initially locate body 315 through an opening in a trunk body.

It will be understood that the term "terminal" refers generally to an electrical terminal, connector, or other such conductive element in electrical contact with a conductor of a wire, and does not necessarily require termination of a wire.

In an embodiment, first electrical terminal 322 may comprise a blade shape, with an arcuate side and a flat side. In other embodiments, contact 322 may comprise two arcuate sides. In an embodiment, second-polarity contact 324 comprises a pin-like structure.

As will be described further below, contact 324 is configured to fit into contact 318, and contact 320 is configured to fit into cavity 310, thereby contacting an inside surface of contact 316 with its arcuate side and/or an edge.

Because lighted artificial trees may include many, many light strings and light elements, the power required to light tree 100 may be significant. This may be especially true for trees such as tree 100 that may use incandescent bulbs, as opposed to LED bulbs as lighting elements. Further, the use of AC power combined with a high-current draw increases the potential for arcing between electrical contacts of a tree 100. Electrical connection system 300 enables safe electrical connections between modular tree sections by providing a significant distance between electrical contacts of a first polarity, such as electrical terminals 322 and 316, and electrical contacts of a second polarity, such as electrical terminals 318 and 324. Further, insulating projection 308 separates the terminals of differing polarity so as to further prevent electrical arcing.

Referring to FIG. 13, electrical connector 222 is inserted into trunk body 121 having an end diameter $d_1$; male electrical connector 230 is inserted into trunk body 161 having an end diameter $d_2$. In an embodiment, electrical connector 230 is inserted a distance X into an end of trunk body 161. Conversely, in an embodiment, electrical connector 222 is inserted into an end of trunk body 121 such that a top surface 326 of body 306 is even with a distal most end or tip 328 of trunk body 121. As will be explained further, such a configuration allows both the coupling of the trunk bodies 121 and 161 and the coupling of the pair of electrical connectors 222 and 230.

Electrical connectors 222 and 230 are secured in their respective trunk bodies by any variety of means, including the use of fasteners that penetrate the trunk body and connector body, by mating recesses 313 and 315 to corresponding projections on an inside surface of the trunk bodies (e.g., snap fit), via a friction fit, through the use of an adhesive, or by other such means.

Referring to FIG. 14, trunk body 121 and trunk body 161 are aligned along Axis A. Trunk body 121 is then coupled to trunk body 161 via insertion of an end of trunk body 121 into an end of trunk body 161. This is possible since outside diameter d1 of trunk body 121 is the same as, or slightly less than, inside diameter d2 of trunk body 161. Correspondingly, a diameter of electrical connector 222 is slightly less than a diameter of electrical connector 230. In an embodiment, ends of trunk bodies 121 and 161 overlap in region 350.

This coupling causes electrical connector 222 to make electrical connection with electrical connector 230 such that

12

electrical terminal 316 is in contact with terminal 322 and electrical terminal 318 is in electrical communication or contact with terminal 324.

More specifically, and referring also to FIGS. 9 and 11, electrical terminal 322 is received by annular cavity 310, such that the arcuate side of terminal 322 makes electrical connection with an inside surface of band-like electrical terminal 316; pin-like terminal 324 is received by cavity 319, such that terminal 324 makes electrical connection with terminal 318.

A feature of the claimed invention described above is that trunk bodies 121 and 161 may be aligned along Axis A, but can be rotated about Axis A in any rotational alignment, or in some embodiments, any of a plurality of rotational alignments, and brought together causing electrical connection to be made between electrical connectors 222 and 230, and hence between tree portions 102 and 104. Because of the cylindrical shapes of receiving contacts 316 and 318, first trunk portion 120 may be aligned or rotated to any rotational position relative to trunk portion 160 about Axis A then the two trunk portions coupled together to make an electrical connection between tree sections.

Referring to FIGS. 15-19, an alternate embodiment of previously-described system 300, is depicted as system 400.

System 400 is similar to system 300, with some exceptions. Electrical connector 230 includes two blade-like electrical contacts 322, namely first electrical terminal 322a and second electrical terminal 322b. First electrical terminal 322a is located somewhat off-center of a top surface of body 312; second electrical terminal is 322b is located near a periphery of a top surface of body 312. Both terminals project outwardly and away from body 312. In an embodiment, terminal 322a includes arcuate side 337a and flat side 339a, while terminal 322b includes arcuate side 327b and flat side 339b. In the depicted embodiment, neither terminal 322a or 332b is central to body 312, and each terminal 322a and 322b are different distances from an outside edge of body 312.

Electrical connector 222 of system 400 is substantially the same as electrical connector 222 of system 300, with the exception that a center cavity 419 is larger than system center cavity 319, and electric terminal 418 is enlarged to form a band-like or ring-like electrical terminal. Electrical terminals 418 and 316 are concentric about a center axis of electrical connector 222 of system 400.

Referring to FIG. 21, in an embodiment, electrical connectors 222 and 230 of system 400 are seated in their respective trunk bodies 121 and 161 in a manner substantially the same as system 300.

Referring to FIG. 22 and to FIGS. 17-20, when tree portions 120 and 160, as well as their trunk bodies 121 and 161 are coupled together, electrical connectors 222 and 230 make electrical connection.

More specifically, electrical terminal 322a fits into cavity 310 such that arcuate side 337a makes contact with terminal 316; electrical terminal 322b fits into cavity 419 such that arcuate side 337b makes electrical contact with terminal 418.

Similar to system 300, system 400 does not require any particular rotational alignment between electrical connectors, trunk bodies, or tree portions, to make electrical connection.

Referring to FIGS. 23-27, another embodiment of an electrical connector system of the claimed invention, system 500, is depicted. Connector system 500 includes pairs of electrical terminals that are concentric to one another, and coaxial about a central axis when electrically connected.

Electrical connector 222 of system 500, in this particular embodiment, comprises body 502, first electrical terminal 504, and second electrical terminal 506. Body 506 also defines a generally planar annular top surface 508 and a

US 9,044,056 B2

13

generally planar annual inner surface **510**. Top surface **508** in an embodiment forms a parallel plane with inner surface **510**.

Body **506** also defines cavity **512** having a cavity portion **514**.

In an embodiment, electrical terminal **504** comprises a generally circular band **504** similar to other band-like terminals described above, including electrical terminal **316**. Electrical terminal **504** is located at least in part in cavity **512**, with an inside surface confronting a center of cavity **512**.

In an embodiment, electrical terminal **506** forms a generally cylindrical shape adapted to receive a pin-like terminal of electrical connector **230**, as described further below. In an embodiment, electrical terminal **506** is recessed into body **502** such that top end of terminal **506** is below a plane formed by top surface **508**. Electrical terminal **506** as depicted is located along a central axis of body **506**, and is generally coaxial with electrical contact **504**.

Electrical connector **230** of system **500**, in this particular embodiment, comprises body **520**, first electrical terminal **522**, and second electrical terminal **524**. Body **520** also defines a generally-planar first annular surface **526**, projection **528** with second generally-planar annular surface **530**. Projection **528** projects outwardly and away from body **520** and surface **526** in a tiered, or step-like fashion. First surface **526** in an embodiment forms a plane generally below and parallel with second surface **530**.

First electrical terminal **522** in an embodiment comprises a pin-like structure projecting outwardly and away from body **520** and along a central axis of connector **230**.

Second electrical terminal **524** is an annular, band-like, or ring-like structure that is partially embedded in body **520**, in an embodiment, and projects upwardly and away from surface **526**, such that a portion of conductive terminal **524** is exposed.

When electrical connectors **222** and **230** are coupled together to form an electrical connection between their respective electrical terminals, projection **528** and a portion of electrical terminal is received by cavity **512**, while electrical terminal **522** is received into cavity **514** formed within electrical terminal **506**. When coupled thusly, electrical terminal **524** is in electrical connection with electrical terminal **504**, and terminal **522** is in electrical connection with terminal **506**. Consequently, wire or conductor **232a** is electrically connected to wire **234a** and wire **232b** is electrically connected to wire **234b**.

Advantages of system **500** include increased contact area between the two band-like electrical terminals **504** and **524** and a strengthened mechanical connection between connectors **222** and **230** due in part to the insertion of projection **528** into cavity **512**.

The above-described embodiments of electrical connection systems **300-500** are depicted as being adapted for two main/bus-wire wiring harnesses and subassemblies as depicted in FIG. **3**. However, it will be understood that the electrical connectors and systems of the claimed invention may be adapted to cooperate with wiring harnesses and subassemblies having more than two main wires. One such embodiment is described below with respect to FIGS. **29-36**.

Referring to FIGS. **29-36**, a tiered electrical connector system **600** is depicted. In an embodiment, and as depicted, system **600** is configured to connect to four-wire wiring harnesses and subassemblies, though it will be understood that system **600** could be configured to have additional electrical terminals to connect with wiring harnesses having more than four wires.

In an embodiment, system **600** includes tiered electrical connector **222** and tiered electrical connector **230**.

14

Tiered electrical connector **222** comprises body **602** and cylindrical or band-like electrical terminal set **616**, including terminals **616a**, **616b**, **616c**, and **616d**. Tiered electrical connector **222** also defines a tiered cavity **604**.

Body **602** defines top, generally planar annular surface **606**, and a plurality of tiered, generally planar and annular surfaces within tiered cavity **604**. Tiered surfaces within cavity **604** include surface **608**, **610**, and **612**. Surfaces **606**, **608**, **610**, and **612** form decreasingly smaller annular rings as a center of connector **222** is approached. Further, planes formed by surfaces **606**, **608**, **610** and **612** are generally parallel.

Terminal set **616** comprises the set of concentrically arranged cylindrical electrical terminals **616a**, **616b**, **616c**, and **616d**, each having an increasingly larger diameter, and connected to wires **632a**, **632b**, **632c**, and **632d**, respectively. In an embodiment, central terminal **616a** is a first polarity, e.g., neutral, and terminals **616b**, **c**, and **d** comprise a second polarity, e.g., positive, "live" or "hot". In another embodiment, two terminals comprise a first polarity, and two terminals comprise a second polarity.

Tiered electrical connector **230** comprises body **640**, electrical terminal **324**, and cylindrical terminal set **642** comprising electrical terminals **642a**, **642b**, and **642c**.

Tiered body **640** forms first tier **644**, second tier **646** and third tier **648**. Tiered body **640** and its respective tiers also define annular surfaces **650**, **652**, **654** and **656**. In an embodiment, third tier **648** is furthest from surface **650**; second their **646** is second furthest from surface **650**; and first tier is closest to surface **650**. In an embodiment, each tier has approximately the same tier height, defined as a vertical distance from a plane of one tier to a plane of an adjacent tier.

Terminal set **642** comprises the set of concentrically arranged cylindrical electrical terminals **642a**, **642b**, and **642c** each having an increasingly larger diameter, and connected to wires **632b**, **632c**, and **632d**, respectively. In an embodiment, central terminal **324** is a first polarity, e.g., neutral, and terminals **634a**, **b**, and **c** comprise a second polarity, e.g., positive, "live" or "hot". In another embodiment, two terminals comprise a first polarity, and two terminals comprise a second polarity.

When electrical connector **222** of system **600** is coupled with electrical connector **230**, tiered cavity **604** receives a portion of electrical connector **230**, including tiers **644**, **646**, and **648** and portions of their respective electrical terminals **642a**, **642b**, and **642c**. In an embodiment, surfaces **650**, **652**, **654**, and **656** of electrical connector **230** are adjacent, and in some embodiments, in contact with, surfaces **606**, **608**, **610** and **612**, respectively, of electrical connector **222**. As such, a secure mechanical fit is formed between electrical connector **222** and electrical connector **230**.

A safe electrical connection is also made between connectors **222** and **230**. Terminal **316a** receives terminal **324**, making an electrical connection between the two terminals and between their respective wires **632b** and **634b**. In an alternate embodiment, terminals **316a** and **324** may be exchanged for terminals similar to **418** and **322a** of system **400**.

Further, an outside surface of terminal **642a** contacts in inside surface of terminal **316b** to make an electrical connection between wires **632a** and **634a**; an outside surface of terminal **642b** contacts in inside surface of terminal **616c** to make an electrical connection between wires **632c** and **634c**; and an outside surface of terminal **642c** contacts in inside surface of terminal **616d** to make an electrical connection between wires **632d** and **634d**. In an embodiment, each of terminals **324**, **642a**, **642b**, and **642c** have outside diameters that are approximately the same size as their corresponding

US 9,044,056 B2

15

mating terminals **616a**, **616b**, **616c**, and **616d**, respectively such that each terminal pair makes surface contact as described above.

The connection of the terminal sets results in electrical connection between the respective wire sets **632** and **634**, such that power may be provided from one tree portion to another.

Consequently, not only does the coupling of tiered electrical connectors **222** and **230** result in a superior mechanical connection, electrical connections between multiple pairs of electrical terminals within a relatively small space is made with minimal risk of arcing between terminals of disparate polarity.

Referring to FIG. **37**, an embodiment of tiered electrical connectors **222** and **230** are implemented in tree **100**. Tree portions **104**, **106**, and **108** are depicted less branches, branch rings and light strings for the sake of more clearly illustrating the advantageous electrical connection system of tree **100**.

In this embodiment, tree portion **104** includes trunk body **121**, power cord **216**, and wiring harness subassembly **604**. Tree portion **106** includes trunk body **161** and wiring harness subassembly **606**; tree portion **108** includes trunk portion **184** and wiring harness subassembly **608** with wire set **638**.

In the embodiment depicted, wiring harness subassemblies **604**, **606**, and **608** comprise 4-wire wiring harness subassemblies with two electrical polarities, though it will be understood that in other embodiments, wiring harness subassemblies **604**, **606**, and **608** could comprise harnesses that are based on more than 4-wires and two electrical polarities.

Wiring harness subassembly **604** includes electrical connector **650**, primary wire set **632** comprising main/bus wires **632a**, **632b**, **632c**, **632d**, first hub **652**, light string wire set **654**, light string wire set **656**, second hub **658**, light string wire set **660**, light string wire set **662**, and tiered electrical connector **222**.

In this embodiment, electrical connector **650** receives first polarity power wire **218**, electrically connecting it to bus wires **632a** and **632b**, and receives second polarity power wire **220**, electrically connecting it to bus wires **632c** and **632d**. In an embodiment, power cord **216** is adapted to plug into an AC power supply, and may include a fuse. Electrical connector **650** may also include an in-line power fuse **633**, as depicted. It will be understood that electrical connectors **222** and **230** may also include in-line fuses **733** inside their respective bodies to provide protection to tree **100** in the event of a power surge, short or other such situation.

In an embodiment, electrical connector **650** may include a transformer for converting AC power to DC power.

In an embodiment, bus wire **632a** and **632d** extend from electrical connector **650** through trunk body **121** to tiered electrical connector **222**, thusly providing power to electrical connector **222**. At or near electrical connector **222**, bus wire **632a** electrically connects to conductor **670** and bus wire **632d** electrically connects to conductor **672**, thusly providing power to hub **658**.

In an embodiment, bus wires **632b** and **632c** are electrically connected to hub **652**, thereby providing power to hub **652**.

In an embodiment, hub **652** includes terminal block **674** and **676** electrically connected to bus wires **632b** and **632c**. Terminal blocks **674** and **676** are electrically connected to wire sets **656** and **654**, respectively. As such, each wire of wire set **656**, including wire **656a**, is electrically connected to first polarity power wire **218**, and each wire of wire set **654**, including wire **654a** is electrically connected to second polarity power wire **220**. In the embodiment depicted, terminal blocks **674** and **676** each distribute power to five individual wires, in an embodiment, such that five light strings may be

16

powered by hub **652**. In an alternate embodiment, hub **652** may provide power to more or fewer light strings **124**, depending on the number of light strings desired on tree **100**.

In an embodiment, each wire of wire set **656** terminates at a light string wire connector **678**, for example, wire **656a** terminates at light string wire connector **678a**; and each wire of wire set **654** terminates at a light string wire connector **680**, for example, wire **654a** terminates at light string wire connector **680a**. Light strings **124** (see also FIGS. **4** and **38**), including light strings **124a**, are electrically connected to light string wire connectors **678** and **680**, thusly receiving power when power cord **216** receives power from an external power source.

In alternate embodiments, wires **654** and **656** may not include light string wire connectors **678** and **680**, but rather, may be integrated with their corresponding light strings, forming the first and last wires, respectively, of their corresponding light string.

Hub **652** in an embodiment comprises a printed circuit board enclosed in a housing (not depicted). In an embodiment, the hub housing is conformal to trunk **121**, which in an embodiment means that the hub housing is generally cylindrical.

Hub **658** is substantially the same as hub **652**, receiving power from electrical connector **222** and/or conductors **670** and **672**, and distributing power to wire sets **660** and **662** for powering light strings **124** (not shown).

Wiring harness **604** provides a number of advantages relating to wire management and organization. For example, as depicted, a first quantity of light strings **124** are powered by light string wires that are connected to first hub **652** and electrical connector **650**, such that only those wire sets **654** and **656**, extending upwardly from a bottom of trunk body **121**, towards a center of trunk body **121**, connect to, and power, the first quantity light strings **124** of tree portion **104**. In an embodiment, the first quantity of light strings **124** is generally attached to a lower portion of tree portion **104**.

Bus wires **632a** and **632d** extend upwardly from connector **650** to connector **222**, then wire sets **660** and **662**, used to power the remaining, second portion of light strings **124**, extend axially downward towards a center of trunk body **121**. The second quantity of light strings **124** are generally attached to tree portion **100** at an upper part of tree portion **104**.

Such a wiring layout maximizes use of the space within trunk cavity **121** by evenly distributing the individual wires powering light strings **124**. Alternatively, if all light strings **124** connected to a lower hub **652**, a bulk of wiring would be located at a lower portion of trunk body **121**, making it more difficult to fit the wiring within the trunk cavity, and creating more opportunities for arcing, shorting, and increased electromagnetic interference.

Wiring harness subassembly **606** of tree portion **106** with its tiered connector **230** distributes power to lights **162** (see FIG. 2), in a manner similar to wiring harness subassembly **604**.

Wiring harness subassembly **608** of tree portion **108** may be a simplified wiring harness as depicted, due, in part, to the fewer number of light strings powered, and lesser size and weight.

Further, as described above, tree portion **106** couples with tree portion **104** independent of a rotational alignment of trunk bodies or tree portions, such that a user may easily assemble tree **100**, without a need to rotationally align the connectors. In the embodiment depicted, tree portion **106** includes female electrical connector **690** that couples to male electrical connector **692** to electrically connect tree portions

17

106 and 108. In the depicted embodiment, connector 690 and 692 are two-pin connectors that require one of two rotational alignments of tree portions 106 and 108 in order to be coupled. Due to the smaller size and weight of tree portion 108, in some embodiments, such a two-pin or two-prong or keyed electrical connection system may not be burdensome for a user to accommodate and is presented to illustrate an alternate embodiment.

Although not depicted, it will be understood that one or more electrical controllers may be housed within trunk body 121 or 161. In an embodiment, such a controller would be electrically or communicatively coupled to hubs 652/658 and light strings 124/162 to control power to one or more light strings to create various visual effects including color changing, flashing, fading, and so on.

Wiring harness subassembly with hubs 652 and 658 provide a number of additional advantages. One such advantage is that the electrical connection of the many light strings of tree 100 to a power supply can be made at one, two, or only a few locations. Further, the use of a hub with terminal blocks for making the electrical connections ensures a uniform electrical connection, eliminating the need to crimp or solder individual light string wires to power wires.

Referring to FIG. 38, a "single-wire" light string 124a for use with an embodiment of tree 100, including the embodiment of tree 100 depicted and described with respect to FIG. 37, is depicted.

Light string 124a as depicted is substantially the same as light string 124a as depicted and described with respect to FIG. 4. FIG. 38 depicts additional details of light string 124a.

In an embodiment, and as described in part above, light string 124a includes first or lead wire 143 with terminal 141a, a plurality of lighting assemblies 142, a plurality of intermediate wires 145, last or return wire 147 with terminal 141b.

Each lighting assembly 142 includes lighting element 146 and lamp holder 149. Each lamp holder 151 may include lamp lock 151 which locks an adapter or base connected to lighting element 146 to lamp holder 151 so as to prevent lighting element 146 from being accidentally removed from lamp holder 151. Lamp lock device 151 may also serve to orient lighting element 146 to lamp holder 149, such that the electrical polarity of lighting element 146 matches the electrical polarity of lamp holder 149. In an embodiment, every lamp holder is a two-wire lamp holder in that the lamp holder is configured to receive not more than two wires. Such an embodiment is made possible with the single-wire construction, including a single-wire construction with a single series circuit.

Each intermediate wire at a first end is inserted into a lamp holder 149 to make an electrical connection to a lead of a lighting element 146, and at a second end is inserted into a another lamp holder 149 to make an electrical connection with another lighting element 146, as part of the series connection. As depicted, neither first wire 143 nor last wire 147 are twisted about intermediate wires 145. In an embodiment, and as depicted, single-wire light string 124a also does not include any other supporting strands woven about intermediate wires 145.

In an embodiment, neither first wire 143 nor last wire 147 are twisted or wrapped about any of the intermediate wires. In another embodiment, neither first wire 143 nor last wire 147 are twisted about all of the intermediate wires, but one of wire 143 or 147 may be twisted about some of the intermediate wires, which in an embodiment, means less than half of the intermediate wires 145.

18

Referring also to FIG. 37, terminals 141a and 141b may be connected to terminals 678a and 680a of wiring harness 604 so as to be electrically connected to a power source.

In an alternate embodiment, lead wires 143 and 147 are integrated into wiring harness subassembly 604. In such an embodiment, terminals 678a and 680a may comprise terminals of the type depicted as 141a and 141b. Terminals 141a and 141b may be terminals adapted to be received by a lamp holder 149. In such an embodiment, an electrical connection between an external portion of wiring harness 604 connects to light string 124a at a standard lamp holder 149, thereby avoiding the use of other types of connectors, including connectors at a trunk wall. In such an embodiment, first wire 143 is a wire of the wiring harness, and last wire 147 is also a wire of the wiring harness.

Referring to FIG. 39, light string 124a of the claimed invention is depicted as attached to a branch 122 and branch extension 130. Unlike a twisted pair light string 124 in which a return wire would be twisted with, and follow the intermediate wires 145 throughout the branch and branch extension, return wire 147 is twisted about a portion of branch frame 135 and terminates at last lamp holder 149z. Unlike a traditional twisted pair light string 124, intermediate wires 145 may be twisted about one another as shown (recalling that a traditional twisted pair light string twists intermediate wires with either a lead wire or a return wire). In other embodiments, intermediate wires 145 may not be twisted about one another. The resulting effect of not having a return wire 147 twisted about all intermediate wires 145 is that less overall wire may be used since a return wire of light string 124a will be shorter than a return wire that twists about all intermediate wires. Not only does this save in manufacturing costs, but also improves the aesthetic appearance of tree 100.

The embodiments above are intended to be illustrative and not limiting. Additional embodiments are within the claims. In addition, although aspects of the present invention have been described with reference to particular embodiments, those skilled in the art will recognize that changes can be made in form and detail without departing from the spirit and scope of the invention, as defined by the claims.

Persons of ordinary skill in the relevant arts will recognize that the invention may comprise fewer features than illustrated in any individual embodiment described above. The embodiments described herein are not meant to be an exhaustive presentation of the ways in which the various features of the invention may be combined. Accordingly, the embodiments are not mutually exclusive combinations of features; rather, the invention may comprise a combination of different individual features selected from different individual embodiments, as understood by persons of ordinary skill in the art.

Any incorporation by reference of documents above is limited such that no subject matter is incorporated that is contrary to the explicit disclosure herein. Any incorporation by reference of documents above is further limited such that no claims included in the documents are incorporated by reference herein. Any incorporation by reference of documents above is yet further limited such that any definitions provided in the documents are not incorporated by reference herein unless expressly included herein.

For purposes of interpreting the claims for the present invention, it is expressly intended that the provisions of Section 112, sixth paragraph of 35 U.S.C. are not to be invoked unless the specific terms "means for" or "step for" are recited in a claim.

US 9,044,056 B2

19

What is claimed:

**1**. A lighted artificial tree, comprising:

a first tree portion aligned along a central vertical axis, the first tree portion including:

a first trunk body having a first end, a second end,

a first electrical connector positioned in the second end of the first trunk body and including a first electrical terminal positioned in line with the central vertical axis, and a second electrical terminal; and

a second tree portion aligned with the central vertical axis, the second tree portion including:

a second trunk body including a first end and a second end, the first end configured to couple with the second end of the first trunk body of the first tree portion;

a second electrical connector positioned in the first end of the second trunk body and including a first electrical terminal and a second electrical terminal, the second electrical terminal defining a ring shape that encircles the first electrical terminal, the second electrical connector configured to couple with the first electrical connector of the first trunk body;

a light string electrically connected to the first and the second electrical terminals of the second electrical connector,

wherein upon the first tree portion being coupled to the second tree portion along the central vertical axis, the first electrical connector is coupled to the second electrical connector, such that the first electrical terminal of the first electrical connector is electrically connected to the first electrical terminal of the second electrical connector, and the second electrical terminal of the first electrical connector is electrically connected to the second electrical terminal of the second electrical connector.

**2**. The lighted artificial tree of claim **1**, wherein the first electrical terminal of the first electrical connector comprises a pin terminal and the ring shape of the second electrical terminal of the second electrical connector comprises a cylindrical ring shape.

**3**. The lighted artificial tree of claim **1**, wherein the first electrical terminal of the first electrical connector comprises a pin terminal and the ring shape of the second electrical terminal of the second electrical connector comprises a ring shape defining a flat planar surface.

**4**. The lighted artificial tree of claim **1**, further comprising a light string in electrical connection with the first electrical connector.

**5**. A lighted artificial tree, comprising:

a first tree portion aligned with a central vertical axis, the first tree portion including:

a first trunk body having a first end, a second end,

a first electrical connector positioned in the second end of the first trunk body and including a first electrical terminal, a second electrical terminal, and a third electrical terminal; and

a second tree portion aligned with the central vertical axis, the second tree portion including:

a second trunk body including a first end and a second end, the first end configured to couple with the second end of the first trunk body of the first tree portion;

a second electrical connector positioned in the first end of the second trunk body and including a first electrical terminal, a second electrical terminal, and a third electrical terminal;

a light string electrically connected to the second electrical connector;

20

wherein upon the first tree portion being coupled to the second tree portion along the central vertical axis, the first electrical connector is coupled to the second electrical connector, such that the first electrical terminal of the first electrical connector is electrically connected to the first electrical terminal of the second electrical connector, the second terminal of the first electrical connector is electrically connected to the second electrical terminal of the second electrical connector, and the third electrical terminal of the first electrical connector is electrically connected to the third electrical terminal of the second electrical connector.

**6**. The lighted artificial tree of claim **5**, further comprising a second light string electrically connected to the second and third electrical terminals of the second electrical connector, and wherein the first light string is electrically connected to the first and second electrical terminals of the second electrical connector.

**7**. The lighted artificial tree of claim **6**, wherein the first electrical terminal of the second connector comprises a first electrical polarity and the second and third electrical terminals of the second connector comprise a second electrical polarity.

**8**. The lighted artificial tree of claim **5**, wherein the first electrical connector further comprises a fourth electrical terminal, and the second electrical connector further comprises a fourth electrical connector.

**9**. The lighted artificial tree of claim **8**, wherein the first light string is electrically connected to the first and the second electrical terminals of the second electrical connector, and the third and fourth electrical terminals are electrically connected to a third electrical connector positioned proximate the second end of the second trunk body.

**10**. The lighted artificial tree of claim **8**, wherein the first light string is electrically connected to the first and the second electrical terminals of the second electrical connector, and the third and fourth electrical terminals are electrically connected to a second light string.

**11**. A lighted artificial tree, comprising:

a first tree portion aligned along a central vertical axis, the first tree portion including:

a first trunk body having a first trunk wall,

a first electrical wiring harness assembly comprising:

a first electrical connector positioned substantially within the first trunk body and including a first electrical terminal and a second electrical terminal;

a first wiring harness positioned at least in part within the first trunk body and comprising a first wire and a second wire, the first wire electrically connected to the first electrical terminal and the second wire electrically connected to the second electrical terminal; and

a first light string having a first wire, a plurality of intermediate wires, a plurality of light element assemblies, and a last wire, a first end of the first wire being electrically connected to the first wire of the first wiring harness, a second end of the first wire being electrically connected to a first light element assembly of the plurality of light element assemblies, each of the intermediate wires being electrically connected at a first end to one of the plurality of light element assemblies and electrically connected at a second end to another of the plurality of light element assemblies, and a last wire electrically connected to a last light element assembly of the plurality of light element

US 9,044,056 B2

21

assemblies at a first end and electrically connected to the second wire of the first wiring harness at a second end.

**12.** The lighted artificial tree of claim **11**, wherein neither the first wire of the first light string, nor the last wire of the first light string are wrapped about any of the intermediate wires.

**13.** The lighted artificial tree of claim **11**, wherein neither the first wire of the first light string, nor the last wire of the first light string are wrapped about more than half of the intermediate wires.

**14.** The lighted artificial tree of claim **11**, wherein the first wire of the first light string and the first wire of the wiring harness are the same wire.

**15.** The lighted artificial tree of claim **11**, wherein the first wire of the first light string extends through a first opening in the trunk wall and the last wire of the first light string extends through a second opening in the trunk wall.

**16.** The lighted artificial tree of claim **11**, wherein each of the plurality of light element assemblies includes a two-wire lamp holder.

**17.** The lighted artificial tree of claim **11**, further comprising a second tree portion aligned with the central vertical axis, and mechanically and electrically coupled to the first tree portion.

**18.** A lighted artificial tree, comprising:
a power cord configured to receive electrical power from an external power source;
a first tree portion aligned along a central vertical axis, the first tree portion including:
a first trunk body having a first end, a second end,
a first electrical connector positioned in the second end of the first trunk body and including a first electrical

22

terminal and a second electrical terminal, the first and second electrical terminals electrically connected to the power cord; and
a second tree portion aligned with the central vertical axis, the second tree portion including:
a second trunk body including a first end and a second end, the first end configured to couple with the second end of the first trunk body of the first tree portion;
a second electrical connector positioned in the first end of the second trunk body and including a first electrical terminal and a second electrical terminal;
an electrical hub positioned inside the second trunk body and electrically connected to the first and second electrical connectors of the second electrical connector;
a first light string electrically connected to the electrical hub;
a second light string electrically connected to the electrical hub;
wherein upon the first tree portion being coupled to the second tree portion along the central vertical axis, the first electrical connector is coupled to the second electrical connector, such that the first electrical terminal of the first electrical connector is electrically connected to the first electrical terminal of the second electrical connector, and the second electrical terminal of the first electrical connector is electrically connected to the second electrical terminal of the second electrical connector, thereby electrically connecting the power cord to the electrical hub and the first and second light strings.

**19.** The artificial tree of claim **18**, wherein the hub comprises a terminal block.

**20.** The artificial tree of claim **18**, wherein the hub comprises a printed circuit board.

\*    \*    \*    \*    \*